**Exhibit B**

**Fee and Expense Detail**

**Staff Summary**

| Name of Professional | Position, State of Admission to Practice, Year Licensed | Hourly Rate | Effective Rate | Total Hours on Invoice | Total Fees |
|---|---|---|---|---|---|
| Matthew S. Okin | Partner, Texas 1992 | $675/hr | $675/hr | 111.6 | $75,330.00 |
| Ryan A. O'Connor | Associate, Texas 2015 | $400/hr | $400/hr | 213.1 | $85,240.00 |
| Bridget A. Moore | Legal Assistant | $140/hr | $140/hr | 7 | $980.00 |
| | | | **TOTALS** | **331.7** | $161,550.00 |

**Fee Summary**

| Description | Hours | Blended Rate | Billed Amount |
|---|---|---|---|
| B110--Case Administration | 69.3 | $471/hr | $32,637.50 |
| B120--Asset Analysis and Recovery | 26.2 | $508/hr | $13,312.50 |
| B130--Asset Disposition | 83.8 | $460/hr | $38,580.00 |
| B160--Fee/Employment Applications | 52.7 | $437/hr | $23,032.50 |
| B170--Fee/Employment Objections | 3.9 | $456/hr | $1,780.00 |
| B185--Assumption/Rejection of Leases and Contracts | 1.1 | $400/hr | $440.00 |
| B210--Business Operations | 43.6 | $548/hr | $23,902.50 |
| B230--Financing/Cash Collateral | 49.7 | $549/hr | $27,305.00 |
| B240--Tax Issues | 0.2 | $400/hr | $80.00 |
| B310--Claims Administration | 1.2 | $400/hr | $480.00 |
| **TOTALS** | **331.7** | **$487/hr** | **$161,550.00** |

**Expense Summary**

| Description | Billed Amount |
|---|---:|
| E101--In House Copying | $12.50 |
| E106--Online Research | $191.97 |
| E108--Postage | $8.59 |
| **TOTALS** | **$213.06** |

**B110 -- Case Administration**

| Code | Date | Staff | Description | Hours | Rate | Billed Amount |
|------|------|-------|-------------|-------|------|---------------|
| B110 | 09/30/21 | MSO | Discuss appointment as CRO with D. Brickley and begin reviewing order lifting stay (.7); discuss new engagement with R. O'Connor and begin list of to do items to get up to speed in case (.4); telephone conference with E. Seitz regarding new matters and work to be done (.6); follow-up discussion with D. Brickley (.3) | 2 | $675/hr | $1,350.00 |
| B110 | 09/30/21 | RAO | Review and analyze email correspondence and attachment from M. Okin re: CRO Order and conference call to discuss transition issues (.4); Exchange emails w/ M. Okin re: same (.2); Review Court's docket re: 9/30 hearing and pending pleadings and draft email to M. Okin re: same (.3); | 0.9 | $400/hr | $360.00 |
| B110 | 10/01/21 | BAM | Download and save MWE shared documents | 0.5 | $140/hr | $70.00 |
| B110 | 10/01/21 | MSO | Prepare for and participate in teleconference with client, lender's counsel and possible management company regarding possible management contract and other immediate issues to address (1.2); email discussion with M. McClure regarding call to discuss case status (.5); arrange for download and review of documents produced to MWE (.4); telephone call with counsel to GF Management regarding bankruptcy specific issues and terms of management agreement (.5) | 2.6 | $675/hr | $1,755.00 |
| B110 | 10/01/21 | RAO | Prepare for and attend conference call w/ Lenders counsel, Claro, and Management Co. re: transition to CRO, hotel management issues, and bankruptcy strategy issues (1.0). Review and analyze various email correspondence from M. Okin and M. McClure re: CRO transition issues and Debtor cooperation (.4); Review and analyze various email correspondence from Lender counsel and Claro team re: transition issues and document production (.6); Exchange emails w/ M. Okin and B. Moore re: doc production and review (.3); Conduct Lexis research re: Hotel and management contact and exchange emails w/ B. Roman re: same (.4); | 2.7 | $400/hr | $1,080.00 |
| B110 | 10/04/21 | BAM | Save MWE transcripts and upload to NetDocs | 0.4 | $140/hr | $56.00 |
| B110 | 10/04/21 | MSO | Begin review of hearing transcripts and other items from the docket to familiarize myself with facts of case (.6); telephone conference with M. McClure regarding status of case and items to be transitioned (.6) | 1.2 | $675/hr | $810.00 |
| B110 | 10/04/21 | RAO | Begin document review of hearing transcripts, bank account statements, and budgets (3.8); Review and analyze various email correspondence from M. Okin, D. Brickley, C. Tyler and M. McClure re: transition call, compliance w/ CRO Order, bank account issues, and related items (.9); | 4.7 | $400/hr | $1,880.00 |
| B110 | 10/05/21 | MSO | Telephone conference with D. Brickley regarding C. Tyler refusal to comply with court order and discussions with Chase (.5); email counsel for JPMC regarding compliance with order (.2); review and approve OA notices of appearance (.2); email correspondence with Claro and M. McClure regarding compliance (.3); email with Court regarding emergency status conference and discuss with R. O'Connor (.2); email M. McClure regarding reasons for status conference and communications with C. Tyler (.2); emails with E. Seitz and C. Gibbs regarding status conference and control of bank accounts (.3) | 1.9 | $675/hr | $1,282.50 |
| B110 | 10/05/21 | RAO | Draft notice of appearance for R. O'Connor and notice of appearance for M. Okin and confer w/ B. Moore re: filing same (.8); Review and analyze various email correspondence from M. Okin, M. McClure, D. Brickley, and C. Tyler re: emergency status conference, bank account issues, and transition items (.6); Additional phone and email correspondence w/ M. Okin and Court chambers re: same (.3); Review and analyze additional emails from M. Okin and E. Seitz re: case status update and status conference issues (.2); | 1.9 | $400/hr | $760.00 |
| B110 | 10/06/21 | MSO | Telephone conference with D. Brickley regarding status of bank account issue and other operational items (.5); follow-up email with Court regarding status conference and further email discussion with M. McClure about reason for continued need for status conference (.4); review D. Brickley email to C. Tyler and comment (.3); discuss status with E. Seitz (.3) | 1.5 | $675/hr | $1,012.50 |
| B110 | 10/06/21 | RAO | Review and analyze various email correspondence from D. Brickley, C. Tyler, M. Okin and M. Cleveland re: bank account issues and emergency status conference (.6); | 0.6 | $400/hr | $240.00 |
| B110 | 10/07/21 | BAM | Research and create service list labels | 1 | $140/hr | $140.00 |
| B110 | 10/07/21 | MSO | Email discussion with Court, M. McClure and other parties regarding need for status conference and scheduling (.8); review and approve draft notice of status conference (.2); prepare for status conference and review various emails on issues to be discussed (.5); discuss status conference and prepare with D. Brickley (.5); attend emergency status conference (.8);  discuss draft order to be submitted with R. O'Connor (.2); review and comment on proposed order (.4); further discussion with D. Brickley regarding Chase response and review regarding same (.5) | 3.9 | $675/hr | $2,632.50 |
| B110 | 10/07/21 | RAO | Review and analyze various email correspondence from K. Picota, M. Okin, M. McClure and E. Seitz re: emergency status conference (.5); Review Court's docket entry setting status conference, exchange emails w/ B. Moore re: same, and draft Notice of Emergency Status Conference (.6); File notice (.1); Review and analyze various email correspondence from D. Brickley and M. Okin re: bank account issues and Chase legal department (.3); Prepare for and attend emergency status conference (.7); Phone call w/ M. Okin re: results of same (.2); Draft proposed order re: bank account per Court's instructions at status conference, exchange emails w/ M. Okin re: draft of same, prep doc and file proposed order (.9); Review and analyze various email correspondence from M. Okin and D. Brickley re: Court's bank account order and contacting Chase bank re: same (.4); Review and analyze A. Casas notice of appearance for Chase bank (.1); | 3.8 | $400/hr | $1,520.00 |
| B110 | 10/08/21 | MSO | Discuss status of signature card change with D. Brickley and follow-up after trip to bank (.5); email discussion with other parties regarding partial compliance by JPMC and C. Tyler (.3); discuss notice with R. O'Connor, review and approve (.4) | 1.2 | $675/hr | $810.00 |

**B110 -- Case Administration**

| Code | Date | Staff | Description | Hours | Rate | Billed Amount |
|---|---|---|---|---|---|---|
| B110 | 10/08/21 | RAO | Review and analyze email correspondence from M. Okin re: Chase compliance w/ bank account order and drafting notice regarding same (.1); Draft Notice of Partial Compliance and exchange emails w/ M. Okin re: draft of same (.9); Review filed notice by M. Okin (.1); | 1.1 | $400/hr | $440.00 |
| B110 | 10/11/21 | BAM | Fax, email and CM/RRR letter to Matt Shell, CPA | 0.3 | $140/hr | $42.00 |
| B110 | 10/11/21 | BAM | Download ECF #87-93 from CourtLink for M. Okin | 0.3 | $140/hr | $42.00 |
| B110 | 10/11/21 | MSO | Email discussion with D. Brickley regarding open legal items to be completed (.4); review IHG statement with Court and reach out to IHG counsel regarding call to discuss case (.2) | 0.6 | $675/hr | $405.00 |
| B110 | 10/11/21 | RAO | Review and analyze email and letter correspondence from M. Okin and A. Casas re: Chase compliance w/ bank account orders (.2); Review email correspondence from D. Brickley and M. Cleveland re: bank account issues (.2); Draft letter M. McClure re: transfer of Debtor file to OA (.9); Review and analyze various email correspondence from M. Okin and Lender counsel re: case update issues (.2); | 1.5 | $400/hr | $600.00 |
| B110 | 10/12/21 | RAO | Review and analyze email correspondence from D. Brickley, M. Okin, and A. Casas re: Chase bank account issues (.2); Review and analyze email correspondence from M. Okin and Court chambers re: cancellation of 10/12 status conference (.2); | 0.4 | $400/hr | $160.00 |
| B110 | 10/13/21 | BAM | Fax, email and mail Emergency Motion to Direct Turnover to Matt Shell, CPA | 0.3 | $140/hr | $42.00 |
| B110 | 10/14/21 | BAM | Draft Notice of Hearing on Emergency Motion to Direct Turnover; draft Witness/Exhibit List for hearing; mail, fax and email Notice to Matt Shell, CPA | 1.4 | $140/hr | $196.00 |
| B110 | 10/15/21 | BAM | Download CPA documents to U: drive and discuss with R. O'Connor; email letter to Cheryl Tyler re: documents needed | 2.5 | $140/hr | $350.00 |
| B110 | 10/18/21 | BAM | Email to Cheryl Tyler re: hearing on 10/29; forward Cheryl Tyler emails to group | 0.3 | $140/hr | $42.00 |
| B110 | 10/18/21 | RAO | Meeting w/ M. Okin re: broker agreement, case strategy and status conference issues (.3); | 0.3 | $400/hr | $120.00 |
| B110 | 10/19/21 | RAO | Prepare for and attend continued status conference re: case administration issues (.5); Meet w/ M. Okin and D. Brickley re: results of same (.3); | 0.8 | $400/hr | $320.00 |
| B110 | 10/19/21 | MSO | Attend status conference (.5); Discuss results and case strategy with R. O'Connor and D. Brickley (.3) | 0.8 | $675/hr | $540.00 |
| B110 | 10/22/21 | MSO | Discuss next steps in case and general strategy with R. O'Connor (.3); telephone conference with E. Seitz regarding general plan for case and sale process (.4) | 0.7 | $675/hr | $472.50 |
| B110 | 10/22/21 | RAO | Meetings w/ M. Okin re: case strategy issues (.3); | 0.3 | $400/hr | $120.00 |
| B110 | 11/29/21 | MSO | Confer with R. O'Connor re: outstanding case issues and strategy | 0.3 | $675/hr | $202.50 |
| B110 | 11/29/21 | RAO | Meetings w/ M. Okin re: case strategy issues (.3); | 0.3 | $400/hr | $120.00 |
| B110 | 12/02/21 | RAO | Meetings w/ M. Okin re: case administration and sale strategy issues (.3); | 0.3 | $400/hr | $120.00 |
| B110 | 12/07/21 | RAO | Draft W&E list for 12.9.21 hearing and confer w/ M. Okin re: issues for same (.6); | 0.6 | $400/hr | $240.00 |
| B110 | 12/27/21 | RAO | Review and analyze email correspondence from M. Okin and M. McClure re: McClure's Debtor files and conversion to chapter 7 (.2); | 0.2 | $400/hr | $80.00 |
| B110 | 01/03/22 | RAO | Meetings w/ M. Okin re: SBA appeal of cash collateral order and related issues (.3); Review SBA's notice of appeal and transcript requests (.2); | 0.5 | $400/hr | $200.00 |
| B110 | 01/04/22 | MSO | Review lender email regarding foreclosure sale price and circulate to client and others (.3); review SBA draft dismissal of appeal and approve (.2); discussion with lender regarding mechanics of cash and other issues (.2); discussion with D. Brickley regarding same (.4) | 1.1 | $675/hr | $742.50 |
| B110 | 01/04/22 | RAO | Review and analyze email correspondence from D. Brickley, M. Okin and C. Tyler re: CPA termination of services (.2); Review and analyze email correspondence from E. Seitz, M. Okin and D. Brickley re: Debtor's PIP payment and related issues (.2); Review and analyze email correspondence from B. Roman and M. Okin re: McClure professional files from Debtor (.1); | 0.5 | $400/hr | $200.00 |
| B110 | 01/04/22 | RAO | Review and analyze email correspondence and attachment from R. Kincheloe and M. Okin re: stipulation dismissing SBA cash collateral appeal (.3); | 0.3 | $400/hr | $120.00 |
| B110 | 01/05/22 | MSO | Discuss status of transition with B. Roman and review BTTX agreement regarding termination (.4); email discussion with E. Seitz regarding transition issues and setting up transition call (.2) | 0.6 | $675/hr | $405.00 |
| B110 | 01/05/22 | RAO | Draft motion to convert case to chapter 7 and proposed order for same (3.2); Confer w/ M. Okin re: drafts and strategy for conversion (.2); | 3.4 | $400/hr | $1,360.00 |
| B110 | 01/06/22 | MSO | Participate in telephone conference with lender and BTTX regarding transition of operations (.5); follow-up discussion with Claro (.6) | 1.1 | $675/hr | $742.50 |
| B110 | 01/07/22 | MSO | Review remaining transition issues with D. Brickley and B. Roman (.5); review draft MORs and comment (.4) | 0.9 | $675/hr | $607.50 |
| B110 | 01/07/22 | RAO | Review and analyze email correspondence and attachments from B. Roman re: MORs and supporting docs for same (.3); | 0.3 | $400/hr | $120.00 |
| B110 | 01/14/22 | MSO | Review and comment on motion to covert case (.3); review UST motion to dismiss and follow-up with client regarding MORs (.2); discuss with R. O'Connor (.2) | 0.7 | $675/hr | $472.50 |
| B110 | 01/14/22 | RAO | Revise motion to convert and proposed order per M. Okin comments (1.0); Confer w/ M. Okin re: revised drafts (.2); Finalize motion and file same (.2); Email correspondence w/ B. Roman and D. Brickley re: MOR issues and analyze and edit drafts of same (.9); Review and analyze UST motion to dismiss case and confer w/ M. Okin re: same (.4); | 2.7 | $400/hr | $1,080.00 |
| B110 | 01/17/22 | MSO | Conference with R. O'Connor regarding conversion hearing and MOR issues | 0.2 | $675/hr | $135.00 |
| B110 | 01/17/22 | RAO | Exchange emails w. B. Roman re: MOR revisions (.2); Meet w/ M. Okin re: hearing on conversion (.2); | 0.4 | $400/hr | $160.00 |
| B110 | 01/18/22 | MSO | Telephone conference with L. Lerner regarding dismissal as an alternative to conversion (.2); discuss same with D. Brickley (.3) | 0.5 | $675/hr | $337.50 |

**B110 -- Case Administration**

| Code | Date | Staff | Description | Hours | Rate | Billed Amount |
|---|---|---|---|---|---|---|
| B110 | 01/18/22 | RAO | Draft W&E list for 1/20 hearing (.6); Confer w/ M. Okin re: exhibits for same (.1); Revise draft, compile exhibits, and file W&E list (.3); Meeting w/ M. Okin re: IHG request to dismiss case and strategy for same (.2); Review and analyze email correspondence from L. Lerner and R. Kincheloe re: same (.2); Review email correspondence and attachments from B. Roman re: revised MOR drafts and confer w/ M. Okin re: issues for same (.5); | 1.9 | $400/hr | $760.00 |
| B110 | 01/19/22 | MSO | Conference with R. O'Connor regarding exhibit list for conversion hearing (.2);  email discussion among IHG, SBA and LNR regarding dismissal instead of conversion (.2) | 0.4 | $675/hr | $270.00 |
| B110 | 01/19/22 | RAO | Review, revise, and finalize MORs for July through December 2021 and file same (1.2); Review email correspondence from M. Okin and other parties re: agreement to seek dismissal and withdraw Debtor's conversion motion (.3); Meet w/ M. Okin re: same and strategy for hearing (.2); | 1.7 | $400/hr | $680.00 |
| B110 | 01/20/22 | MSO | Prepare for and participate in hearing on conversion of case and CBRE fee application (1.1); post hearing discussion with R. O'Connor (.3) | 1.4 | $675/hr | $945.00 |
| B110 | 01/20/22 | RAO | Meet w/ M. Okin re: hearing issues on conversion, dismissal, cash collateral, and CBRE fee app (.2); Review and exchange emails w/ D. DeMarco re: hearing on CBRE fee app and attendance (.7); Prepare for and attend hearing (.2); Review Court's order on CBRE fee app (.1); Meet w/ M. Okin re: results of hearing and strategy for dismissal and final fee applications (.2); | 1.4 | $400/hr | $560.00 |
| B110 | 01/24/22 | MSO | Review motion to dismiss case and discuss with R. O'Connor (.6); conference with D. Brickley regarding mechanics of dismissal (.3) | 0.9 | $675/hr | $607.50 |
| B110 | 01/24/22 | RAO | Draft motion to dismiss bankruptcy case and proposed order (3.1); Confer w/ M. Okin re: revisions to same (.1); Revise drafts per comments received (.9); Exchange emails w/ CRO re: drafts of motion and order, prep docs and file same (.2) | 4.3 | $400/hr | $1,720.00 |
| | | | **TOTALS** | **69.3** | **$471/hr** | **$32,637.50** |

**B120 -- Asset Analysis and Recovery**

| Code | Date | Staff | Description | Hours | Rate | Billed Amount |
|------|------|-------|-------------|-------|------|---------------|
| B120 | 10/08/21 | MSO | Email discussion with L. Miller and D. Brickley regarding M. Shell cooperation (.3); discuss status of M. Shell employment by estate with D. Brickley and R. O'Connor (.3) | 0.6 | $675/hr | $405.00 |
| B120 | 10/11/21 | MSO | Discuss issue with obtaining records from accountant with Claro (.3); draft and send letter to M. Shell regarding turning over Debtor accounting records (.4) | 0.7 | $675/hr | $472.50 |
| B120 | 10/12/21 | MSO | Email response to M. Shell regarding letter | 0.2 | $675/hr | $135.00 |
| B120 | 10/12/21 | RAO | Review and analyze various email correspondence from M. Shell and M. Okin re: CPA turnover of books and records (.2); Meet w/ M. Okin re: turnover motion for CPA books and records (.1); Begin formatting and drafting turnover motion (.5); | 0.8 | $400/hr | $320.00 |
| B120 | 10/13/21 | MSO | Discuss status of books and records request to accountant with Claro (.2); conference with R. O'Connor regarding motion for turnover (.2); review motion and comment (.3); finalize and approve motion for filing (.2); discuss scheduling of hearing with client and court (.3); email discussion with M. Shell to arrange turnover (.2) | 1.4 | $675/hr | $945.00 |
| B120 | 10/13/21 | RAO | Continue drafting and editing turnover motion and proposed order (2.9); Legal research re: turnover of accountant files under 542(e) of the bankruptcy code (.5); Review and exchange various email correspondence w/ M. Okin, D. Brickley, L. Miller and B. Roman re: revisions to motion and order, and incorporate comments to same (.4); Finalize motion, file, and email Court chambers re: emergency motion (.3); Confer w/ B. Moore re: service of motion to CPA (.1); Review and analyze various response emails from M. Shell, D. Brickley, M. Okin and L. Miller re: turnover motion issues and hearing on same (.4); Review response emails from Court re: hearing on motion (.1); Meetings w/ M. Okin re: hearing issues for CPA turnover and case strategy issues (.4); | 5.1 | $400/hr | $2,040.00 |
| B120 | 10/14/21 | MSO | Review notice of hearing and comment (.2); email discussion with M. Shell regarding notice of hearing and need to produce documents (.3); set up link for M. Shell download and manage upload of documents for Claro access (.7); review emails produced by M. Shell (.5); respond to M. Shell regarding access to Quick Books data file (.2); discuss QB issue with Claro and needs at hearing tomorrow (.3) | 2.2 | $675/hr | $1,485.00 |
| B120 | 10/14/21 | RAO | Review and analyze email correspondence from M. Shell, M. Okin, D. Brickley and L. Miller re: CPA files uploaded to ShareFile (.5); | 0.5 | $400/hr | $200.00 |
| B120 | 10/14/21 | RAO | Review and exchange email correspondence w/ M. Okin and B. Moore re: certificate of notice from Court and drafting notice of hearing on turnover motion and W&E list for same (.2); Review draft notice of hearing from B. Moore, confer w/ M. Okin re: edits to same, incorporate edits and file notice of hearing (.6); Confer w/ B. Moore re: service of same to CPA (.1); Draft W&E list for turnover hearing and confer w/ M. Okin re: draft, exhibits, and witnesses needed (.6); Compile exhibits and file W&E list (.4); Review and analyze Lender W&E list for turnover hearing (.1); | 1.9 | $400/hr | $760.00 |
| B120 | 10/15/21 | MSO | Discuss documents from CPA with R. O'Connor and review highlights (.8); review letter to C. Tyler regarding QB access and discuss service of same (.4); meet with D. Brickley and B. Roman in advance of hearing on turnover (.5); participate in hearing on turnover and discuss results with R. O'Connor (.8) | 2.5 | $675/hr | $1,687.50 |
| B120 | 10/15/21 | RAO | Begin doc review of CPA ShareFile production and confer w/ M. Okin and B. Moore re: same (3.2); Draft letter correspondence to C. Tyler re: production of financial records and QuickBooks information (.8); Confer w/ M. Okin and B. Moore re: draft and service of letter to C. Tyler (.2); Prepare for and attend emergency hearing on turnover of CPA records (.5); Meet w/ M. Okin re: results of same (.1); Review Court's order setting emergency status conference (.1); | 4.9 | $400/hr | $1,960.00 |
| B120 | 10/18/21 | MSO | Review C. Tyler emails and discuss upcoming status conference via email with M. McClure (.5); prepare for status conference on accounting information (.4) | 0.9 | $675/hr | $607.50 |
| B120 | 10/18/21 | RAO | Continue doc review of CPA production files (1.7); Review and analyze email correspondence from M. Okin, B. Moore and C. Tyler re: doc production and status conference (.2); | 1.9 | $400/hr | $760.00 |
| B120 | 10/19/21 | MSO | Meeting with D. Brickley and B. Roman in advance of status conference related to QuickBooks data (.8); participate in status conference (.5); work with Claro regarding access to QB after hearing (.5) | 1.8 | $675/hr | $1,215.00 |
| B120 | 10/20/21 | RAO | Review and analyze various email correspondence from D. Brickley, C. Tyler and M. Okin re: Debtor QuickBooks issues (.4); Review and analyze various email correspondence and attachments from D. Brickley, B. Roman and E. Seitz re: Debtor's insurance policy issues (.4); | 0.8 | $400/hr | $320.00 |
| | | | **TOTALS** | **26.2** | **$508/hr** | **$13,312.50** |

**B130 -- Asset Disposition**

| Code | Date | Staff | Description | Hours | Rate | Billed Amount |
|------|------|-------|-------------|-------|------|---------------|
| B130 | 10/07/21 | MSO | Prepare for and participate in telephone interview with CBRE | 0.7 | $675/hr | $472.50 |
| B130 | 10/08/21 | MSO | Prepare for and participate on video interview of 1912 Ventures | 0.7 | $675/hr | $472.50 |
| B130 | 10/12/21 | MSO | Discuss retention of broker with D. Brickley and review emails to CBRE | 0.2 | $675/hr | $135.00 |
| B130 | 10/12/21 | MSO | Email discussion with IHG counsel (.2); telephone conference with L. Lerner regarding IHG position and inspection of property (.5); set up property inspection with IHG and Claro (.2) | 0.9 | $675/hr | $607.50 |
| B130 | 10/15/21 | MSO | Review CBRE agreement and reach out to them to discuss adapting to BK process (.4); discuss needed revisions with R. O'Connor (.2) | 0.6 | $675/hr | $405.00 |
| B130 | 10/18/21 | MSO | Review CBRE listing agreement redline and other retention information (.3); discuss listing agreement and sale process with R. O'Connor (.2) | 0.5 | $675/hr | $337.50 |
| B130 | 10/26/21 | MSO | Review lender changes to CBRE and discuss with R. O'Connor | 0.4 | $675/hr | $270.00 |
| B130 | 10/28/21 | RAO | Review and analyze email correspondence from M. Nguyen and B. Roman re: CBRE conference call for sale process (.2); | 0.2 | $400/hr | $80.00 |
| B130 | 11/03/21 | MSO | Review due diligence information for CBRE (.3); review and facilitate execution of final listing agreement (.2) | 0.5 | $675/hr | $337.50 |
| B130 | 11/04/21 | MSO | Review draft sale procedures and discuss changes with R. O'Connor | 0.5 | $675/hr | $337.50 |
| B130 | 11/04/21 | RAO | Meetings w/ M. Okin re: sale strategy, sale motion and sale procedures (.4); Begin formatting and drafting proposed sale procedures (3.8); | 4.2 | $400/hr | $1,680.00 |
| B130 | 11/05/21 | RAO | Continue drafting sale procedures (1.3); | 1.3 | $400/hr | $520.00 |
| B130 | 11/08/21 | MSO | Discuss sale procedures and other sale issues with R. O'Connor | 0.4 | $675/hr | $270.00 |
| B130 | 11/08/21 | RAO | Review and analyze various email correspondence from L. Lerner and M. Okin re: conference call to discuss IHG and sale issues (.3); Meetings w/ M. Okin re: sale procedures and sale strategy issues (.3); Continue drafting sale procedures (1.8); | 2.4 | $400/hr | $960.00 |
| B130 | 11/09/21 | MSO | Discuss sale procedures with R. O'Connor (.4); email exchange with client and client to set up call on procedures for sale process (.2) | 0.6 | $675/hr | $405.00 |
| B130 | 11/09/21 | RAO | Review and analyze email correspondence from M. Okin and CBRE re: sale procedures and marketing diligence items (.4); Continue drafting proposed sale procedures (.9); Attend conference call w/ M. Okin, B. Roman and IHG rep re: business issues and sale process (.6); Exchange emails w/ B. Roman re: Hotel PIP for sale process (.2); | 2.1 | $400/hr | $840.00 |
| B130 | 11/10/21 | RAO | Meet w/ M. Okin re: proposed sale procedures and revisions to same (.3); Continue editing proposed sale procedures per comments received (1.1); | 1.4 | $400/hr | $560.00 |
| B130 | 11/11/21 | MSO | Review draft sale procedures with R. O'Connor and comment (.4); circulate procedures in advance of call (.2); participate in call with CBRE to discuss sale process and timing (.8) | 1.4 | $675/hr | $945.00 |
| B130 | 11/11/21 | RAO | Review and analyze email correspondence from M. Okin re: sale procedures (.1); Prepare for and attend call w/ CBRE and Claro re: sale procedures issues (1.1); | 1.2 | $400/hr | $480.00 |
| B130 | 11/12/21 | MSO | Review revised procedures and finalize (.3); circulate sale procedures to E. Seitz and R. Kincheloe for comments (.2); respond to R. Kincheloe inquiry (.2); discuss procedures with R. O'Connor (.2 | 0.9 | $675/hr | $607.50 |
| B130 | 11/12/21 | RAO | Continue editing sale procedures per comments received on CBRE and Claro call (1.2); Review and analyze email correspondence from M. Okin, R. Kincheloe and E. Seitz re: sale procedures (.3); Meetings w/ M. Okin re: same (.3); | 1.8 | $400/hr | $720.00 |
| B130 | 11/15/21 | MSO | Review lender comments on sale procedures | 0.3 | $675/hr | $202.50 |
| B130 | 11/15/21 | RAO | Begin formatting and drafting sale motion (3.7); Review and analyze email correspondence from E. Seitz and M. Okin re: sale procedures and Lender comments (.3); | 4 | $400/hr | $1,600.00 |
| B130 | 11/16/21 | RAO | Begin formatting and drafting form of sale APA (4.8); Various meetings w/ M. Okin re: case strategy, operator employment, budget, and sale issues (.4) | 5.2 | $400/hr | $2,080.00 |
| B130 | 11/18/21 | RAO | Continue drafting form APA (2.3); | 2.3 | $400/hr | $920.00 |
| B130 | 11/22/21 | MSO | Email discussion with CBRE and CRO regarding sale process and follow-up on open issues (.3); conference with R. O'Connor regarding sale status and APA (.2); review sale procedures and current draft of APA (1.1) | 1.6 | $675/hr | $1,080.00 |
| B130 | 11/22/21 | RAO | Review and analyze email correspondence from CBRE, Claro and M. Okin re: conference call and sale issues (.3); Continue drafting sale motion and form APA (3.9); | 4.2 | $400/hr | $1,680.00 |
| B130 | 11/23/21 | MSO | Prepare for and participate in conference call with CBRE and Claro regarding sale process | 0.8 | $675/hr | $540.00 |
| B130 | 11/23/21 | RAO | Prepare for and attend conference call w/ CBRE re: sale issues (.8); Continue editing form APA (1.7); | 2.5 | $400/hr | $1,000.00 |
| B130 | 11/29/21 | MSO | Conference with R. O'Connor regarding case strategy and moving forward with sale and retention of GF (.4); discussion with CBRE and Claro regarding sale process (.2); review GF retention documents and approve for filing (.4) | 1 | $675/hr | $675.00 |
| B130 | 11/29/21 | RAO | Continue drafting sale motion, sale procedures, and form APA (3.7); | 3.7 | $400/hr | $1,480.00 |
| B130 | 11/30/21 | MSO | Discussion with IHG regarding sale process | 0.5 | $675/hr | $337.50 |
| B130 | 11/30/21 | MSO | Review drafts of sale motion and other documents and comment (.3); conference with R. O'Connor regarding sale process (.3) | 0.6 | $675/hr | $405.00 |

**B130 -- Asset Disposition**

| Code | Date | Staff | Description | Hours | Rate | Billed Amount |
|---|---|---|---|---|---|---|
| B130 | 11/30/21 | RAO | Meetings w/ M. Okin and D. Brickley re: case strategy and sale issues (.4); Edit sale motion and sale procedures and draft email to E. Seitz re: same (.4); Review and analyze email correspondence and attachments from B. Roman re: sale motion and sale procedures (.4); Review and analyze email correspondence and attachments from CBRE re: sale and marketing update items (.5); Legal research re: statutory predicates for sales and contract assumption (.5); Review and exchange emails w/ L. Clayton re: executory contracts and cure schedule (.3); Continue drafting form APA (5.6); Meet w/ M. Okin re: APA issues (.3); | 8.4 | $400/hr | $3,360.00 |
| B130 | 12/01/21 | MSO | Telephone conference with E. Seitz and C. Gibbs regarding sale process and bidding issues | 0.5 | $675/hr | $337.50 |
| B130 | 12/01/21 | RAO | Review and analyze Lender comments to sale motion and email correspondence from M. Okin and E. Seitz re: bidding procedures issues (.3); Confer w/ M. Okin re: strategy for same (.2); | 0.5 | $400/hr | $200.00 |
| B130 | 12/02/21 | MSO | Discuss sale issues with R. O'Connor | 0.3 | $675/hr | $202.50 |
| B130 | 12/02/21 | RAO | Review and exchange emails and contract attachments w/ L. Clayton re: executory contracts issues for sale process (.4); Draft and edit proposed contract exhibit and proposed cure notice for sale process (.8);  Continue drafting and editing sale motion, bid procedures, and proposed scheduling order (3.4); | 4.6 | $400/hr | $1,840.00 |
| B130 | 12/06/21 | RAO | Review email correspondence from CBRE re: sale and APA issues (.2); Continue drafting and editing proposed APA (3.8); Meetings w/ M. Okin re: APA issues and edits (.2); | 4.2 | $400/hr | $1,680.00 |
| B130 | 12/06/21 | MSO | Discuss APA issues and strategy with R. O'Connor | 0.2 | $675/hr | $135.00 |
| B130 | 12/07/21 | MSO | Review and comment on draft APA (.4); respond to inquiry from C. Rubio regarding status of sale process and foreclosure (.3); discuss scheduling of call with lender and CBRE regarding status of sale process (.2 | 0.9 | $675/hr | $607.50 |
| B130 | 12/07/21 | RAO | Continue editing proposed APA (2.3); Exchange emails w/ M. Okin re: APA edits (.2); Review and analyze M. Okin edits to same (.1); Draft email to Debtor working group re: form APA for bidders (.2); Draft email to Lender re: form APA (.1); | 2.9 | $400/hr | $1,160.00 |
| B130 | 12/07/21 | RAO | Review and analyze email correspondence from M. Okin and CBRE conference call w/ Lender re: sale issues (.2); | 0.2 | $400/hr | $80.00 |
| B130 | 12/08/21 | MSO | Set up call with CBRE and Lender and participate | 1 | $675/hr | $675.00 |
| B130 | 12/08/21 | RAO | Review and analyze email correspondence from CBRE, M. Okin and E. Seitz re: conference call for sale issues (.2); Prepare for and attend conference call re: sale issues (.5); Draft email to M. Okin and D. Brickley re: results of same (.1); | 0.8 | $400/hr | $320.00 |
| B130 | 12/09/21 | MSO | Review and approve R. O'Connor's additions to PSA | 0.5 | $675/hr | $337.50 |
| B130 | 12/09/21 | RAO | Continue drafting and editing proposed APA per comments received from CBRE and M. Okin (1.7); Draft email to CBRE working group re: APA for bidders (.2); | 1.9 | $400/hr | $760.00 |
| B130 | 12/10/21 | MSO | Email discussion regarding lender decision regarding continuing with sale and forward to client (.2); review CBRE marketing update (.2 | 0.4 | $675/hr | $270.00 |
| B130 | 12/10/21 | RAO | Review and analyze email correspondence from E. Seitz and M. Okin re: foreclosure notice (.1); Analyze Lender's foreclosure notice and discuss same w/ M. Okin (.4); Review and analyze email correspondence from CBRE re: marketing update letter for sale process (.2); | 0.7 | $400/hr | $280.00 |
| B130 | 12/11/21 | MSO | Draft and send response to lender email on sale process and forward proposed budget and marketing materials | 0.3 | $675/hr | $202.50 |
| B130 | 12/13/21 | MSO | Review buyer inquiry regarding PSA and clarifications from R. O'Connor and respond | 0.7 | $675/hr | $472.50 |
| B130 | 12/13/21 | RAO | Review and analyze email correspondence from bidder and M. Okin re: sale and APA issues, analyze issues, and draft response to M. Okin (.5); | 0.5 | $400/hr | $200.00 |
| B130 | 12/14/21 | MSO | Review CBRE bid matrix and discuss with D. Brickley (.4); discuss sale results via email with E. Seitz (.1) | 0.5 | $675/hr | $337.50 |
| B130 | 12/14/21 | RAO | Various meetings w/ M. Okin re: sale and Lender foreclosure issues (.5); Review and analyze various email correspondence from CBRE, D. Brickley and M. Okin re: conference call for sale issues (.3); Prepare for and attend conference call (.8); Review and analyze email correspondence and attachments from CBRE re: bidding summary and signed APAs (.5); Review and analyze various email correspondence from M. Okin, D. Brickley, and E. Seitz re: sale issues and cash collateral (.3); | 2.4 | $400/hr | $960.00 |
| B130 | 12/15/21 | RAO | Review and exchange various email correspondence w/ M. Okin, E. Seitz, and C. Gibbs re: sale and foreclosure issues (.6);  Various meetings w/ M. Okin re: same (.3); | 0.9 | $400/hr | $360.00 |
| B130 | 01/04/22 | RAO | Review email correspondence from M. Okin, E. Seitz and D. Brickley re: foreclosure issues and meet w/ M. Okin re: Lender purchase of property at foreclosure sale (.4); | 0.4 | $400/hr | $160.00 |
| B130 | 01/05/22 | RAO | Review Lender's notice of winning bid at foreclosure sale (.1); Review and analyze email correspondence from B. Roman, M. Okin and E. Seitz re: foreclosure issues, BTTX management agreement, and transition issues (.5); | 0.5 | $400/hr | $200.00 |
| | | | **TOTALS** | **83.8** | **$460/hr** | **$38,580.00** |

**B160 -- Fee/Employment Applications**

| Code | Date | Staff | Description | Hours | Rate | Billed Amount |
|------|------|-------|-------------|-------|------|---------------|
| B160 | 10/05/21 | RAO | Review docket and begin formatting and drafting application to employ Okin Adams, declaration in support, and proposed order (3.3); | 3.3 | $400/hr | $1,320.00 |
| B160 | 10/08/21 | MSO | Draft notice of Claro engagement letter and file with court (.6) | 0.6 | $675/hr | $405.00 |
| B160 | 10/08/21 | RAO | Review and analyze email and attachment from B. Roman re: Claro engagement letter and filing same (.3); Review filed notice by M. Okin re: Claro engagement letter (.2); Review various email correspondence from M. Okin, L. Miller, L. Clayton, and D. Brickley re: CPA employment, compliance w/ Claro document requests and related issues (.2); Review pleadings and draft response email to M. Okin re: CPA employment (.2); | 0.9 | $400/hr | $360.00 |
| B160 | 10/12/21 | MSO | Review Claro application to employ and approve (.2); review OA application to employ and approve (.3 | 0.5 | $675/hr | $337.50 |
| B160 | 10/12/21 | RAO | Review and analyze email correspondence and attachments from B. Roman re: Debtor's application to employ Claro, declaration, and order, and make redline edits to same (1.6); Confer w/ M. Okin re: application to employ OA and continue editing same per comments (.9); Exchange emails w/ M. Okin and D. Brickley re: approval of OA employment application, prep docs and exhibits, and file same (.3); | 2.8 | $400/hr | $1,120.00 |
| B160 | 10/13/21 | RAO | Review and exchange emails w/ Claro team re: finalizing Claro employment application (.1); Analyze B. Roman edits to Claro employment application (.2); Finalize and file Claro employment application and draft response email to Claro re: same (.3); | 0.6 | $400/hr | $240.00 |
| B160 | 10/14/21 | RAO | Review and analyze M. McClure final fee application, exhibits, and proposed order, and draft email to Claro team re: same (.4); | 0.4 | $400/hr | $160.00 |
| B160 | 10/15/21 | RAO | Meeting w/ M. Okin re: employment of CBRE as property broker (.2); Begin reviewing and editing listing agreement (2.4); Review and exchange email correspondence w/ M. Okin and CBRE counsel re: listing agreement and employment application (.2); | 2.8 | $400/hr | $1,120.00 |
| B160 | 10/18/21 | RAO | Continue reviewing and editing CBRE listing agreement (2.6); Draft email to M. Okin re: redline of same (.1); Begin drafting and editing application to employ CBRE as broker (2.8); | 5.5 | $400/hr | $2,200.00 |
| B160 | 10/20/21 | MSO | Conference with R. O'Connor regarding changes to CBRE listing agreement (.3); review SBA counsel email and respond (.3); review CBRE employment application and other documents and review lender comments to listing agreement (.2); | 0.8 | $675/hr | $540.00 |
| B160 | 10/20/21 | RAO | Continue editing CBRE broker agreement and meet w/ M. Okin re: circulating draft (1.1); Draft emails to Claro, Lender, and SBA counsel re: broker agreement (.3); Analyze various response emails from SBA counsel and M. Okin re: same (.3); Review and analyze Lender comments to draft (.4); Continue editing CBRE employment application, declaration and order, and draft email to CBRE group re: employment app and listing agreement (1.8); Review response email from CBRE counsel re: same (.1); | 4 | $400/hr | $1,600.00 |
| B160 | 10/21/21 | RAO | Review and exchange various emails w/ E. Seitz and M. Okin re: CBRE listing agreement (.2); | 0.2 | $400/hr | $80.00 |
| B160 | 10/22/21 | RAO | Review and analyze email correspondence from J. Repking re: CBRE employment app and declaration issues (.1); Review and exchange email correspondence w/ E. Seitz re: lender approval of CBRE agreement (.2); | 0.3 | $400/hr | $120.00 |
| B160 | 10/25/21 | RAO | Review and analyze email correspondence and attachments from J. Repking re: CBRE application and conflicts lists and draft response re: edits to declaration (.4); | 0.4 | $400/hr | $160.00 |
| B160 | 10/26/21 | RAO | Review and analyze email correspondence and attachment from E. Seitz re: addition redline edits to CBRE agreement (.3); Meet w/ M. Okin re: same (.2); Edit CBRE employment declaration and exchange emails w/ J. Repking re: revisions to same (.5); | 1 | $400/hr | $400.00 |
| B160 | 10/27/21 | RAO | Review and analyze various email correspondence from E. Seitz, M. Okin, D. Brickley and B. Roman re: GF management agreement, cash collateral and related issues (.3); Review and analyze email correspondence from B. Roman, M. Yu, and M. Nguyen re: comments to CBRE listing agreement (.3); Continue drafting and editing CBRE listing agreement per comments received and meet w/ M. Okin re: same (2.4); Exchange emails w/ M. Okin re: circulating revised draft (.1); Draft email to CBRE working group re: same (.2); | 3.3 | $400/hr | $1,320.00 |
| B160 | 10/28/21 | RAO | Review email correspondence from M. Okin and A. Price re: GF management agreement redline and draft response to M. Okin (.2); | 0.2 | $400/hr | $80.00 |
| B160 | 11/01/21 | RAO | Review and analyze email correspondence and attachments from M. Okin, D. Brickley and B. Roman re: GF management employment and CBRE employment issues (.6); | 0.6 | $400/hr | $240.00 |
| B160 | 11/02/21 | MSO | Conference call with CBRE regarding retention and sale process | 0.6 | $675/hr | $405.00 |
| B160 | 11/02/21 | RAO | Review and email correspondence from M. Okin and CBRE re: engagement agreement markup and conference call (.4); | 0.4 | $400/hr | $160.00 |
| B160 | 11/04/21 | MSO | Review final CBRE employment application and approve for filing (.3); discuss order with R. O'Connor (.3 | 0.6 | $675/hr | $405.00 |
| B160 | 11/04/21 | RAO | Exchange emails w/ D. Brickley and M. Okin re: CBRE engagement agreement and edits to CBRE app (.4); Review, edit, and finalize CBRE employment application, exhibits, and proposed order and confer w/ M. Okin re: filing same (.9); File CBRE employment app and draft email to Court re: hearing date for same (.3); | 1.6 | $400/hr | $640.00 |
| B160 | 11/05/21 | MSO | Review revisions to GF agreement and comment (.2); review revisions to same (.2);  address L. Lerner comment on CBRE employment app and discuss with D. Brickley (.2) | 0.6 | $675/hr | $405.00 |
| B160 | 11/05/21 | RAO | Review, analyze and exchange various email correspondence w/ M. Okin and Claro re: revisions to GF management agreement, redline agreement and incorporate comments, and draft response email re: revised draft (2.4);  Review and analyze various email correspondence from K. Picota, M. Okin and D. Brickley re: hearing on CBRE employment (.3); Draft and file Notice of Hearing on CBRE employment app (.5); Review and analyze various email correspondence from L. Lerner, M. Okin and D. Brickley re: IHG PIP and CBRE employment app issues (.4); | 3.6 | $400/hr | $1,440.00 |

**B160 -- Fee/Employment Applications**

| Code | Date | Staff | Description | Hours | Rate | Billed Amount |
|---|---|---|---|---|---|---|
| B160 | 11/09/21 | MSO | Review and comment on draft witness and exhibit list for CBRE retention (.3); prepare for hearing and review documents (.4); review court order employing CBRE and circulate to group (.3) | 1 | $675/hr | $675.00 |
| B160 | 11/09/21 | RAO | Draft W&E list for CBRE employment hearing and exchange emails w/ M. Okin re: draft of same (.6); Prep exhibits and file W&E list (.3); Review and analyze Court's order granting CBRE employment app and various email correspondence from M. Okin, Lender and IHG counsel re: same (.4); | 1.3 | $400/hr | $520.00 |
| B160 | 11/16/21 | RAO | Continue drafting and editing operator employment application and proposed order (1.7); Review and exchange various email correspondence and attachments w/ M. Okin, E. Seitz, and Claro re: drafts and edits to same (.4); | 2.1 | $400/hr | $840.00 |
| B160 | 11/17/21 | RAO | Review and analyze Lender comments to operator employment app and incorporate comments to same (.4); Draft email to M. Okin re: finalizing employment app (.1); | 0.5 | $400/hr | $200.00 |
| B160 | 11/24/21 | RAO | Review and analyze email correspondence from M. Okin, A. Price, D. Brickley, E. Seitz and B. Roman re: revisions to GF management agreement and employment issues (.7); Edit employment application and proposed order and circulate drafts to working group (.4); | 1.1 | $400/hr | $440.00 |
| B160 | 11/29/21 | RAO | Email correspondence w/ B. Roman, D. Brickley and M. Okin re: revisions to GF agreement and employment application (.3); Confer w/ M. Okin re: same (.4); Edit GF employment app, order, and exhibits, and file same (.8); | 1.5 | $400/hr | $600.00 |
| B160 | 11/30/21 | RAO | Review and analyze email correspondence from K. Picotta re: hearing set on GF employment app (.1); Review and analyze B. Moore draft of Notice of Hearing, edit same, and file (.3); | 0.4 | $400/hr | $160.00 |
| B160 | 12/09/21 | RAO | Review email correspondence from M. Okin re: hearing on BTTX employment (.1); Prepare for and attend hearing on employment app (.4); | 0.5 | $400/hr | $200.00 |
| B160 | 01/06/22 | MSO | Telephone conference with CBRE counsel regarding final fee application (.3); review draft (.3) | 0.6 | $675/hr | $405.00 |
| B160 | 01/06/22 | RAO | Review email correspondence and attachments from M. Okin and D. DeMarco re: CBRE final fee application (.3); Review email correspondence from M. Okin and E. Seitz re: same and payment of CBRE by Lender (.2); | 0.5 | $400/hr | $200.00 |
| B160 | 01/07/22 | MSO | Follow-up calls with CBRE counsel regarding fee application | 0.5 | $675/hr | $337.50 |
| B160 | 01/10/22 | MSO | Discuss CBRE application to R. O'Connor (.2); review revisions and forward to D. DeMarco for review (.2) | 0.4 | $675/hr | $270.00 |
| B160 | 01/10/22 | RAO | Meet w/ M. Okin re: CBRE fee app issues (.2); Review and redline CBRE draft and analyze email correspondence w/ M. Okin and CBRE re: same (1.2); | 1.4 | $400/hr | $560.00 |
| B160 | 01/11/22 | RAO | Review and redline proposed order on CBRE fee app (.4); Review and exchange email correspondence w/ D. DeMarco and M. Okin re: same (.1); File CBRE fee application (.3); | 0.8 | $400/hr | $320.00 |
| B110 | 01/25/22 | MSO | Conference with R. O'Connor regarding fee applications (.2); discuss payment issues with CBRE counsel (.2); conference with B. Roman regarding mechanics of dismissal and fee applications (.5) | 0.9 | $675/hr | $607.50 |
| B160 | 01/25/22 | RAO | Review and analyze various email correspondence from B. Roman and M. Okin re: filing final fee applications and issues for same (.2); Meet w/ M. Okin re: strategy for fee apps (.2); Begin drafting OA final fee application and proposed order (2.9); Review and analyze various email correspondence from D. DeMarco, M. Okin and D. Brickley re: payment of CBRE fee (.3); | 3.6 | $400/hr | $1,440.00 |
| | | | **TOTALS** | **52.7** | **$437/hr** | **$23,032.50** |

**B170 -- Fee/Employment Objections**

| Code | Date | Staff | Description | Hours | Rate | Billed Amount |
|------|------|-------|-------------|-------|------|---------------|
| B170 | 10/26/21 | MSO | Discuss objection to McClure fee app with R. O'Connor (.2); discuss same with client (.2) | 0.4 | $675/hr | $270.00 |
| B170 | 10/26/21 | RAO | Review and analyze McClure fee app and exhibits (.4); Meet w/ M. Okin re: potential objection and resolving same (.2); Draft and exchange emails w/ D. Brickley and B. Roman re: objection to fee app and resolution (.3); Exchange emails w/ B. Moore re: objection deadline (.1); | 1 | $400/hr | $400.00 |
| B170 | 11/02/21 | RAO | Exchange emails w/ M. Okin re: resolution of objections to McClure fee application (.1); | 0.1 | $400/hr | $40.00 |
| B170 | 11/03/21 | MSO | Email exchange with M. McClure regarding fee application resolution | 0.2 | $675/hr | $135.00 |
| B170 | 11/03/21 | RAO | Review and exchange emails w/ M. Okin and McClure re: resolution of objections to McClure fee app (.2); | 0.2 | $400/hr | $80.00 |
| B170 | 11/04/21 | MSO | Review and approve stipulation with M. McClure over fees | 0.2 | $675/hr | $135.00 |
| B170 | 11/04/21 | RAO | Review and exchange emails w/ M. Okin and M. McClure re: McClure fee stip (.2); | 0.2 | $400/hr | $80.00 |
| B170 | 11/04/21 | RAO | Draft stipulation and agreed order re: McClure fee app (.7); | 0.7 | $400/hr | $280.00 |
| B170 | 11/05/21 | RAO | Edit and file stipulation and agreed order re: McClure fee app (.2); | 0.2 | $400/hr | $80.00 |
| B170 | 11/08/21 | RAO | Review and analyze Court's order on McClure fee stip and final fee app (.2); Exchange emails w/ M. Okin and K. Picota re: fee order issues (.3); | 0.5 | $400/hr | $200.00 |
| B170 | 11/09/21 | RAO | Review and analyze email correspondence from K. Picota re: corrected order on McClure fee app (.2); | 0.2 | $400/hr | $80.00 |
| | | | **TOTALS** | **3.9** | **$456/hr** | **$1,780.00** |

**B185 -- Assumption/Rejection of Leases and Contracts**

| Code | Date | Staff | Description | Hours | Rate | Billed Amount |
|------|------|-------|-------------|-------|------|---------------|
| B185 | 11/11/21 | RAO | Review Debtor's schedules and draft email to Claro re: executory contracts and sale process (.4); | 0.4 | $400/hr | $160.00 |
| B185 | 11/16/21 | RAO | Draft email to B. Roman re: executory contracts for assumption and review response email (.1); | 0.1 | $400/hr | $40.00 |
| B185 | 11/29/21 | RAO | Email correspondence w/ B. Roman and D. Brickley re: executory contracts (.2), | 0.2 | $400/hr | $80.00 |
| B185 | 12/09/21 | RAO | Review and exchange emails w/ L. Clayton re: Debtor's executory contracts (.2); Exchange additional emails w/ CBRE re: executory contracts (.2); | 0.4 | $400/hr | $160.00 |
| | | | **TOTALS** | **1.1** | **$400/hr** | **$440.00** |

**B210 -- Business Operations**

| Code | Date | Staff | Description | Hours | Rate | Billed Amount |
|---|---|---|---|---|---|---|
| B210 | 10/01/21 | MSO | Meeting with D. Brickley and Claro regarding various hotel operational issues to be addressed (1.0); review and comment on letter to hotel employees regarding transition (.3); receive and review proposed management agreement from GF counsel (.4) | 1.7 | $675/hr | $1,147.50 |
| B210 | 10/01/21 | RAO | Review and edit CRO letter to employees re: transition (.2); Review and begin redlining proposed management agreement w/ BTTX Associates (1.7); Meetings w/ M. Okin and D. Brickley re: management agreement, letter to employees, and transition issues (.6); | 2.5 | $400/hr | $1,000.00 |
| B210 | 10/02/21 | MSO | Email discussion with M. McClure regarding transition issues and getting in touch with S. Tyler (.5); telephone call with D. Brickley regarding same (.3); review Lender comments on management agreement (.4) | 1.2 | $675/hr | $810.00 |
| B210 | 10/02/21 | RAO | Review and analyze email correspondence from B. Roman, D. Brickley, M. McClure, and M. Okin re: CRO transition letter, management agreement, and related issues (.3); Review Lender redline of proposed management agreement (.4); Continue editing proposed management agreement (3.4); | 4.1 | $400/hr | $1,640.00 |
| B210 | 10/04/21 | MSO | Review changes to management agreement and set up call to go over issues with Claro (.7); video conference with Claro and CRO to discuss management agreement changes and other operational issues (.9); review remaining changes and forward revised agreement to GF counsel (.4); continue trying to arrange contact between D. Brickley and C. Tyler via M. McClure (.5) | 2.5 | $675/hr | $1,687.50 |
| B210 | 10/04/21 | RAO | Continue editing proposed management agreement and incorporating Lender comments (2.2); Circulate email to working group re: draft and comments on management agreement and incorporate changes per responses (.2); Prepare for and attend conference call w/ CRO, Claro, and M. Okin re: management agreement and transition issues (1.1); Additional edits to management agreement per conference call discussion (.3); Review various email correspondence from M. Okin and Lender counsel re: management agreement, cash collateral issues, and related transition issues (.4); | 4.2 | $400/hr | $1,680.00 |
| B210 | 10/05/21 | MSO | Travel to Webster with Claro to visit hotel, walk hotel property and visit with staff (2.5); return to Houston (.5) | 3 | $675/hr | $2,025.00 |
| B210 | 10/06/21 | RAO | Review and exchange various email correspondence w/ Lender counsel re: case update and hotel operations (.3); Review and exchange emails w/ B. Roman re: locksmith issues and invoice (.2); | 0.5 | $400/hr | $200.00 |
| B210 | 10/11/21 | MSO | Draft email to JPMC counsel regarding difficulties with bank account transfer (.4); review response from JPMC counsel and reply (.2); participate in call with management company regarding terms of management agreement (.4) | 1 | $675/hr | $675.00 |
| B210 | 10/11/21 | RAO | Review and analyze Holiday Inn franchise statement and reservation of rights, and various email correspondence from M. Okin, E. Seitz and L. Lerner re: same (.4); | 0.4 | $400/hr | $160.00 |
| B210 | 10/12/21 | MSO | Discuss status of bank account transfer with D. Brickley (.2); inform court of resolution of bank account status (.1) | 0.3 | $675/hr | $202.50 |
| B210 | 10/12/21 | RAO | Review email correspondence from M. Okin and L. Lerner and prepare for and attend conference call w/ IHG counsel re: case administration issues and business operations (.4); Meet w/ M. Okin re: results of same and case strategy issues (.2); Review follow up emails from L. Lerner re: hotel inspection and buyer application process (.2); | 0.8 | $400/hr | $320.00 |
| B210 | 10/18/21 | RAO | Review IHG hotel inspection report and forward to Claro | 0.4 | $400/hr | $270.00 |
| B210 | 10/18/21 | RAO | Review and analyze email correspondence and attachments from L. Lerner re: hotel inspection (.4); | 0.4 | $400/hr | $160.00 |
| B210 | 10/19/21 | MSO | Discuss new insurance quote with D. Brickley and review documents (.3); discuss renewal quote and payments with B. Roman (.2); email discussion with E. Seitz regarding insurance coverage and possible need to force place insurance (.3) | 0.8 | $675/hr | $540.00 |
| B210 | 10/19/21 | RAO | Review and analyze email correspondence and attachments from D. Brickley and M. Okin re: Insurance renewal proposal (.4); Meet w/ B. Roman re: same (.1); Analyze loan docs and draft email to B. Roman and D. Brickley re: insurance requirements (.3); | 0.8 | $400/hr | $320.00 |
| B210 | 10/25/21 | RAO | Review and analyze email correspondence and attachment from E. Seitz re: Debtor's insurance invoice (.1); | 0.1 | $400/hr | $40.00 |
| B210 | 10/28/21 | RAO | Email to A. Casas regarding JPMC issues (.2); discuss with D. Brickley (.2); respond to A. Casas (.2) | 0.6 | $400/hr | $405.00 |
| B210 | 10/28/21 | RAO | Review and analyze email correspondence from M. Okin and A. Casas re: Chase account issues (.2); | 0.2 | $400/hr | $80.00 |
| B210 | 10/29/21 | RAO | Telephone conference with JPMC internal counsel to resolve payment issues (.3); follow-up with D. Brickley (.2) | 0.5 | $675/hr | $337.50 |
| B210 | 10/29/21 | RAO | Review and analyze email correspondence and attachment from E. Seitz and A. Price re: GF management agreement revisions (.3); | 0.3 | $400/hr | $120.00 |
| B210 | 10/29/21 | RAO | Review and analyze email correspondence from M. Okin and UST re: Debtor's MORs (.1); | 0.1 | $400/hr | $40.00 |
| B210 | 10/30/21 | RAO | Review and analyze email correspondence from M. Okin re: GF management revisions to agreement (.1) | 0.1 | $400/hr | $40.00 |
| B210 | 11/01/21 | MSO | Review GF changes to the management agreement and follow-up with Claro (.4); review Claro comments (.2) | 0.6 | $675/hr | $405.00 |
| B210 | 11/02/21 | MSO | Discuss franchise fee issue with IHG counsel and Claro | 0.3 | $675/hr | $202.50 |
| B210 | 11/02/21 | MSO | Review and analyze email correspondence from M. Okin, L. Lerner and B. Roman re: IHG franchise fee issues (.3); | 0.3 | $400/hr | $120.00 |
| B210 | 11/06/21 | MSO | Email and phone discussion with E. Seitz regarding delay in retaining GF and comments to agreement | 0.5 | $675/hr | $337.50 |
| B210 | 11/08/21 | MSO | Discuss franchise fee and PIP issues via email with L. Lerner and set up call with clients (.5); discuss call with client (.2) | 0.7 | $675/hr | $472.50 |
| B210 | 11/08/21 | MSO | Review revisions to GF agreement and discuss with R. O'Connor (.4); forward revisions to A. Kazman Price (.2) | 0.6 | $675/hr | $405.00 |
| B210 | 11/08/21 | RAO | Edit GF management agreement and confer w/ M. Okin re: revisions to same (.8); Review and analyze email correspondence from M. Okin re: same (.1); Review and analyze court's orders on applications to employ OA and Claro (.2); | 1.1 | $400/hr | $440.00 |
| B210 | 11/09/21 | MSO | Prepare for and participate in call with IHG and client regarding PIP and past due franchise fees | 0.6 | $675/hr | $405.00 |

**B210 -- Business Operations**

| Code | Date | Staff | Description | Hours | Rate | Billed Amount |
|---|---|---|---|---|---|---|
| B210 | 11/10/21 | RAO | Review and analyze email correspondence from D. Brickley and H. Bigley re: Debtor's 401k plan and business issues (.2); | 0.2 | $400/hr | $80.00 |
| B210 | 11/12/21 | MSO | Telephone conference with E. Seitz and A. Price regarding revisions to GF contract and create list of changes to be made (.8); discuss revisions with R. O'Connor (.2); review revised agreement and circulate to GF (.3 | 1.3 | $675/hr | $877.50 |
| B210 | 11/15/21 | MSO | Discuss status of GF operating agreement with E. Seitz (.1); follow-up with D. Brickley regarding GF status and pushing deal forward (.3); conference with R. O'Connor regarding operator and cash collateral issues (.4); review correspondence regarding insurance issue for operator (.1); respond to D. Brickley email regarding conversation with lender and changes to reporting (.2) | 1.1 | $675/hr | $742.50 |
| B210 | 11/15/21 | RAO | Review and analyze various email correspondence and attachments from M. Okin, D. Brickley, and E. Seitz re: employment of BTTX as hotel operator (.5); Continue drafting and editing operator employment application and proposed order (1.8); | 2.3 | $400/hr | $920.00 |
| B210 | 11/16/21 | MSO | Review and comment on motion to retain operator (.5); circulate final version to GF counsel (.1); discuss terms of agreement and insurance issues with E. Seitz (.3); review emails regarding insurance coverage concerns and open issues (.2) | 1.1 | $675/hr | $742.50 |
| B210 | 11/16/21 | RAO | Review and analyze email correspondence from Claro and M. Okin re: Phase 1 inspection, insurance,  and marketing process items (.3); | 0.3 | $400/hr | $120.00 |
| B210 | 11/17/21 | MSO | Discuss status of agreement with E. Seitz via email | 0.3 | $675/hr | $202.50 |
| B210 | 11/18/21 | RAO | Review and analyze email correspondence and attachments from E. Seitz and M. Okin re: insurance policy renewal issues (.3); | 0.3 | $400/hr | $120.00 |
| B210 | 11/23/21 | MSO | Review E. Seitz email regarding GF retention and insurance issues (.1); discuss insurance issues with B. Roman and review information from broker (.2); follow-up with E. Seitz and C. Gibbs regarding misunderstandings over GF retention and insurance (.2); conference with D. Brickley regarding GF and insurance issues (.3); telephone conference with lender counsel regarding GF and insurance (.3); review revised management agreement attachment and finalize (.4 | 1.5 | $675/hr | $1,012.50 |
| B210 | 11/23/21 | RAO | Review and analyze various email correspondence from M. Okin, E. Seitz and C. Gibbs re: insurance issues and GF employment (.4); Meet w/ M. Okin re: same (.2); | 0.6 | $400/hr | $240.00 |
| B210 | 11/30/21 | RAO | Review and analyze email correspondence from M. Okin and L. Lerner re: conference call to discuss IHG issues and meet w/ M. Okin re: same (.3); | 0.3 | $400/hr | $120.00 |
| B210 | 12/07/21 | RAO | Review and analyze email correspondence from C. Rubio and M. Okin re: Lender lift stay issues and retention of BTTX (.2); | 0.2 | $400/hr | $80.00 |
| B210 | 12/07/21 | MSO | Review and approve for filing witness and exhibit list for BTTX hearing | 0.3 | $675/hr | $202.50 |
| B210 | 12/27/21 | MSO | Review franchise fee statement from lender and follow-up with Claro regarding status of payment and correct amount (.6); review further information provided by client (.2 | 0.8 | $675/hr | $540.00 |
| B210 | 12/28/21 | MSO | Review draft declaration for status conference and provide comments (.9); review report showing franchise fees (.2) | 1.1 | $675/hr | $742.50 |
| B210 | 01/11/22 | MSO | Telephone conference with D. Brickley regarding PIP loan and related expenses and review bank statements from lender | 0.7 | $675/hr | $472.50 |
| | | | **TOTALS** | **43.6** | **$548/hr** | **$23,902.50** |

B230 -- Financing/Cash Collateral

| Code | Date | Staff | Description | Hours | Rate | Billed Amount |
|------|------|-------|-------------|-------|------|---------------|
| B230 | 10/01/21 | MSO | Follow-up discussion with E. Seitz regarding various issues to address including use of cash collateral and budget | 0.6 | $675/hr | $405.00 |
| B230 | 10/04/21 | MSO | Email discussion with lender counsel regarding cash collateral order and budget for remaining case | 0.3 | $675/hr | $202.50 |
| B230 | 10/05/21 | MSO | Conferences with R. O'Connor regarding cash collateral order, lender changes to management agreement and compliance with lift stay order (.3); receive and review draft cash collateral order (.2) | 0.5 | $675/hr | $337.50 |
| B230 | 10/05/21 | RAO | Meetings w/ M. Okin re: case strategy issues, management agreement, and cash collateral (.3); Review and analyze email correspondence from E. Seitz re: draft cash collateral order, review draft, and begin redlining same (1.2); | 1.5 | $400/hr | $600.00 |
| B230 | 10/06/21 | MSO | Review R. O'Connor revisions to cash collateral order and discuss further changes (.5); review lender comments and final revisions (.5) | 1 | $675/hr | $675.00 |
| B230 | 10/06/21 | RAO | Meetings and email correspondence w/ M. Okin re: revisions to cash collateral order and continue drafting and editing same per comments (1.4); Review and exchange various emails w/ Lender and Claro re: draft cash collateral order and make additional edits per comments (.5); | 1.9 | $400/hr | $760.00 |
| B230 | 10/08/21 | MSO | Discuss status of revised budget with D. Brickley and L. Miller (.2); review draft budget and comment (.4) | 0.6 | $675/hr | $405.00 |
| B230 | 10/11/21 | MSO | Discuss cash collateral budget with Claro and finalize (.8); draft status update email to lender and forward proposed budget (.6) | 1.4 | $675/hr | $945.00 |
| B230 | 10/11/21 | RAO | Review and analyze various email correspondence from M. Okin and Claro team re: cash collateral budget, bank account issues, and case administration strategy items (.6); Review draft cash collateral budget and discuss same w/ M. Okin (.2); | 0.8 | $400/hr | $320.00 |
| B230 | 10/12/21 | MSO | Finalize budget and cash collateral order and discuss final items with E. Seitz (.4); forward order and budget to SBA counsel and respond to SBA counsel questions (.5); finalize order for filing (.2); address questions regarding language from SBA (.3) | 1.4 | $675/hr | $945.00 |
| B230 | 10/12/21 | RAO | Review and analyze various email correspondence from M. Okin, R. Kincheloe, and E. Seitz re: cash collateral order and budget issues (.5); Finalize and file cash collateral order (.2); Review additional email correspondence from R. Kincheloe, M. Okin and E. Seitz re: SBA comments to same and revised order (.3); | 1 | $400/hr | $400.00 |
| B230 | 10/13/21 | MSO | Review IHG email regarding cash collateral order and follow-up with lender's counsel (.3); telephone conference with E. Seitz regarding IHG requested language (.3) | 0.6 | $675/hr | $405.00 |
| B230 | 10/13/21 | RAO | Review and analyze SBA comments to cash collateral order, incorporate same, confer w/ M. Okin and file cash collateral order (.4); Draft notice of withdrawal of original stipulated cash collateral order and file same (.5); Review and analyze various email correspondence from L. Lerner, C. Gibbs and M. Okin re: IHG requested cash collateral language (.3); Review and analyze various email correspondence from M. Okin, D. Brickley and E. Seitz re: Lender wiring instructions for adequate protection payment (.2); | 1.4 | $400/hr | $560.00 |
| B230 | 10/14/21 | MSO | Discuss IHG issue with cash collateral order with L. Lerner (.2); review draft stipulation regarding payment of post petition fees (.2); discuss with E. Seitz (.2) | 0.6 | $675/hr | $405.00 |
| B230 | 10/14/21 | RAO | Review and analyze various email correspondence from M. Okin and L. Lerner re: stipulation regarding franchise agreement fee payments (.2); Meetings w/ M. Okin re: strategy for same and related case administration issues (.3); Draft stipulation and exchange various emails w/ M. Okin, L. Lerner, and E. Seitz re: same (.9); Finalize and file stipulation (.1); | 1.5 | $400/hr | $600.00 |
| B230 | 10/25/21 | MSO | Telephone conference with E. Seitz regarding discussion with client and budget going forward | 0.5 | $675/hr | $337.50 |
| B230 | 11/04/21 | MSO | Review draft cash collateral budget and discuss with B. Roman (.5); forward draft budget to E. Seitz for lender approval (.2) | 0.7 | $675/hr | $472.50 |
| B230 | 11/09/21 | MSO | Follow-up with E. Seitz regarding cash collateral budget (.2); discussion with R. O'Connor regarding same (.3) | 0.5 | $675/hr | $337.50 |
| B230 | 11/09/21 | RAO | Review and analyze email correspondence from M. Okin and E. Seitz re: updated cash collateral budget items (.2); Meetings w/ M. Okin re: cash collateral and GF employment issues (.3); | 0.5 | $400/hr | $200.00 |
| B230 | 11/10/21 | MSO | Discussions with Claro regarding lender question on capital expenditures and review revised budget (.8); final review of budget and draft email to E. Seitz forwarding budget (.4) | 1.2 | $675/hr | $810.00 |
| B230 | 11/11/21 | MSO | Discuss budget and other case issues with E. Seitz (.5); discuss results of lender call with client (.3); receive further inquiry from lender on budget to actual and discuss with Claro (.3) | 1.1 | $675/hr | $742.50 |
| B230 | 11/11/21 | RAO | Review and analyze email correspondence from M. Okin, E. Seitz and D. Brickley re: cash collateral and business issues (.3); | 0.3 | $400/hr | $120.00 |
| B230 | 11/15/21 | MSO | Receive and review budget variance information and forward to lender's counsel (.5); discuss approval of November cash collateral budget with E. Seitz via extended email exchange (.6); discuss status of budget approval with D. Brickley (.3) | 1.4 | $675/hr | $945.00 |
| B230 | 11/15/21 | RAO | Review and analyze email correspondence from M. Okin and Claro re: cash collateral issues (.3);  Meetings w/ M. Okin re: same (.3); | 0.6 | $400/hr | $240.00 |
| B230 | 11/16/21 | MSO | Review status of outstanding fees and provide Claro with updated budget and accrual information | 0.5 | $675/hr | $337.50 |
| B230 | 12/09/21 | MSO | Review draft budget for completing case and answer B. Roman question regarding adequate protection payments | 0.5 | $675/hr | $337.50 |
| B230 | 12/09/21 | MSO | Telephone conference with E. Seitz in advance of hearing to discuss status of sale, use of cash and timing of decision on lender purchase of property (.4); prepare for and participate in hearing and status conference with Court (1.2) | 1.6 | $675/hr | $1,080.00 |
| B230 | 12/10/21 | MSO | Further review of cash budget and discuss with B. Roman (.4); conference call with Claro regarding revisions to budget for remainder of case (.8); review budget with revisions and emails regarding further revisions (.3) | 1.5 | $675/hr | $1,012.50 |

**B230 -- Financing/Cash Collateral**

| Code | Date | Staff | Description | Hours | Rate | Billed Amount |
|------|------|-------|-------------|-------|------|---------------|
| B230 | 12/10/21 | RAO | Review and analyze email correspondence from M. Okin and D. Brickley re: cash collateral budget issues and revisions for same (.2); Meet w/ M. Okin re: revisions to budget (.2); Review and analyze email correspondence from L. Clayton and D. Brickley re: revised budget draft (.3); | 0.7 | $400/hr | $280.00 |
| B230 | 12/13/21 | RAO | Review email correspondence from M. Okin and E. Seitz re: amended cash collateral budget and stipulated order (.3); Begin drafting agreed order re: cash collateral and meet w/ M. Okin re: issues for same (.8); Review and analyze prior cash collateral stipulation and budgets (.3); | 1.4 | $400/hr | $560.00 |
| B230 | 12/14/21 | MSO | Email discussion with E. Seitz regarding lack of agreement to extend use of cash collateral (.5); discuss response to lender delay with D. Brickley (.2) | 0.7 | $675/hr | $472.50 |
| B230 | 12/15/21 | MSO | Email discussion of approval of the budget by lender (.3); arrange for status conference with bankruptcy court and notice hearing (.3); discuss status with client (.2); draft and send response to C. Gibbs (.2) | 1 | $675/hr | $675.00 |
| B230 | 12/15/21 | RAO | Review and analyze email correspondence from M. Okin, Court, and other parties re: emergency hearing on cash collateral (.4); | 0.4 | $400/hr | $160.00 |
| B230 | 12/16/21 | MSO | Finalize and file notice of emergency status conference (.1); telephone conference with C. Gibbs and E. Seitz regarding terms of new order and budget (.7); work on revisions to budget to match agreement with lender's counsel (.6); review and comment on revised cash collateral order and finalize order and budget for filing in advance of hearing (.8); prepare for and participate in status conference with Court (.8); review and approve revisions to order per comments at hearing (.4); email discussion with counsel for SBA regarding comments on order (.6) | 4 | $675/hr | $2,700.00 |
| B230 | 12/16/21 | RAO | Various meetings w/ M. Okin re: cash collateral hearing and strategy (.4); Review Lender proposed cash collateral order and make redline changes to same, meetings and email correspondence w/ M. Okin and other parties re: revisions to same (.5); Edit and file proposed cash collateral order (.2); Prepare for and attend cash collateral hearing (1.1); Various meetings and email correspondence w/ M. Okin and other parties re: revisions to same after hearing (.7); Continue revising proposed cash collateral order per comments received (.7); Call w/ M. Okin re: SBA revisions to cash collateral order (.2); Review and analyze email correspondence from D. Brickley re: adequate protection payments to Lender (.1); Review and analyze Lender's notice of election to foreclose on property (.1); | 4 | $400/hr | $1,600.00 |
| B230 | 12/17/21 | MSO | Review R. Kincheloe's threatening email and discuss with client (.3); finalize proposed order with other parties, review and approve notice of filing and file (.5) | 0.8 | $675/hr | $540.00 |
| B230 | 12/17/21 | RAO | Review and analyze email correspondence from parties re: revised cash collateral order (.4); Meetings w/ M. Okin re: same (.3); Draft notice of filing revised proposed order (.4); Confer w/ M. Okin re: revisions to draft and file same (.2); Review email correspondence w/ Court re: order and hearing on same (.2); Review and analyze Court's interim order on cash collateral and exchange various emails w/ working group re: same (.3); | 1.8 | $400/hr | $720.00 |
| B230 | 12/19/21 | MSO | Review R. Kincheloe email to court and objection to use of cash collateral (.4); circulate to client with comments (.2) | 0.6 | $675/hr | $405.00 |
| B230 | 12/19/21 | RAO | Review and analyze email correspondence from SBA counsel and Court re: interim cash collateral order and request for hearing (.2); Review and analyze SBA's objection to cash collateral and email correspondence from M. Okin re: issues for same (.4); | 0.6 | $400/hr | $240.00 |
| B230 | 12/20/21 | RAO | Review and analyze various email correspondence from M. Okin, R. Kincheloe, and Court re: SBA objection to cash collateral and hearing on same (.3); Review and analyze SBA's objection (.4); Review and analyze various email M. Okin and D. Curry re: objection and UCC filing issues (.3); | 1 | $400/hr | $400.00 |
| B230 | 12/22/21 | RAO | Review and analyze SBA transcript request of cash collateral hearing and confer w/ M. Okin re: issues for same (.1); | 0.1 | $400/hr | $40.00 |
| B230 | 12/27/21 | RAO | Review and analyze various email correspondence and attachments from M. Okin, B. Roman, E. Seitz re: cash collateral budget, franchise fee payments, and related issues (.5); Review and analyze email correspondence and attachments from M. Okin, D. Brickley and B. Roman re: CRO declaration in support of cash collateral order (.3); | 0.8 | $400/hr | $320.00 |
| B230 | 12/28/21 | RAO | Review and analyze various email correspondence from M. Okin, B. Roman and D. Brickley re: CRO declaration and revisions for cash collateral issues (.3); | 0.3 | $400/hr | $120.00 |
| B230 | 12/29/21 | MSO | Email discussion with E. Seitz regarding transition issues and use of cash | 0.4 | $675/hr | $270.00 |
| B230 | 12/29/21 | RAO | Review Court's second interim order on cash collateral (.1); | 0.1 | $400/hr | $40.00 |
| B230 | 12/29/21 | RAO | Review and analyze various email correspondence from M. Okin, B. Roman and D. Brickley re: further revisions to CRO declaration and preparation for cash collateral hearing (.2); Review and analyze various email correspondence from M. Okin, E. Seitz and C. Gibbs re: cash collateral budget issues (.3); | 0.5 | $400/hr | $200.00 |
| B230 | 12/30/21 | MSO | Telephone conference with E. Seitz and C. Gibbs regarding use of cash and transition issues (.4); prepare for and participate in telephonic hearing on continued use of cash collateral (1.3); follow-up discussion with D. Brickley after hearing (.3) | 2 | $675/hr | $1,350.00 |
| B230 | 12/30/21 | RAO | Attend status conference on cash collateral (1.1); | 1.1 | $400/hr | $440.00 |
| B230 | 12/31/21 | MSO | Review lender email regarding starting bid price for hotel and forward to client (.2); review SBA notice of appeal and circulate (.2) | 0.4 | $675/hr | $270.00 |
| B230 | 12/31/21 | RAO | Review and analyze email correspondence from C. Gibbs and M. Okin re: Lender foreclosure sale bid (.2); Review and analyze SBA's notice of appeal of cash collateral order and email correspondence from M. Okin and D. Brickley re: same (.2); | 0.4 | $400/hr | $160.00 |
| B230 | 01/12/22 | MSO | Telephone conference with E. Seitz regarding PIP issue and prior bank statements (.4); review statements and forward to E. Seitz (.2) | 0.6 | $675/hr | $405.00 |
| | | | **TOTALS** | 49.7 | $549/hr | $27,305.00 |

**B240 -- Tax Issues**

| Code | Date | Staff | Description | Hours | Rate | Billed Amount |
|------|------|-------|-------------|-------|------|---------------|
| B240 | 12/01/21 | RAO | Review and analyze various email correspondence and attachments from D. Brickley and B. Roman re: tax issues for Cheryl Tyler affiliated entity (.2); | 0.2 | $400/hr | $80.00 |
| | | | **TOTALS** | **0.2** | **$400/hr** | **$80.00** |

**B310 -- Claims Administration**

| Code | Date | Staff | Description | Hours | Rate | Billed Amount |
|------|------|-------|-------------|-------|------|---------------|
| B310 | 10/30/21 | RAO | Review and analyze Lender's POC filed (.2); | 0.2 | $400/hr | $80.00 |
| B310 | 11/01/21 | RAO | Review and analyze Synchrony Bank proof of claim (.2); | 0.2 | $400/hr | $80.00 |
| B310 | 11/09/21 | RAO | Review IHG proof of claim and exchange emails w/ B. Roman re: same (.3); | 0.3 | $400/hr | $120.00 |
| B310 | 12/08/21 | RAO | Review and analyze Harris County POC (.2); | 0.2 | $400/hr | $80.00 |
| B310 | 01/05/22 | RAO | Review and analyze SBA's proof of claim (.3); | 0.3 | $400/hr | $120.00 |
| | | | **TOTALS** | **1.2** | **$400/hr** | **$480.00** |

**E101 -- In House Copying**

| Code | Date | Description | Quantity | Rate | Billed Amount |
|------|------|-------------|----------|------|---------------|
| COPY | 10/31/21 | Copies-October 2021 | 27 | 0.1 | $2.70 |
| COPY | 11/30/21 | Copies-November 2021 | 34 | 0.1 | $3.40 |
| COPY | 12/31/21 | Copies-December 2021 | 64 | 0.1 | $6.40 |
| | | TOTALS | 125 | 0.1 | $12.50 |

**E106 -- Online Research**

| Code | Date | Description | Billed Amount |
|------|------|-------------|---------------|
| PCR | 09/30/21 | PACER-September 2021 | $6.60 |
| LEXIS | 10/31/21 | Lexis Nexis research-October 2021 | $74.81 |
| PCR | 10/31/21 | PACER charges-October 2021 | $36.30 |
| LEXIS | 11/30/21 | Lexis Research-November 2021 | $32.43 |
| PCR | 11/30/21 | PACER-November 2021 | $3.10 |
| LEXIS | 12/31/21 | Lexis Nexis research-December 2021 | $24.43 |
| PCR | 12/31/21 | PACER-December 2021 | $14.30 |
| | | **TOTALS** | **$191.97** |

**E108 -- Postage**

| Code | Date | Description | Billed Amount |
|------|------|-------------|---------------|
| POST | 10/31/21 | Postage-October 2021 | $8.59 |
| | | **TOTALS** | **$8.59** |